RONAN TELEPHONE COMPANY and Hot Springs Telephone Company, Petitioners,

v.

FEDERAL COMMUNICATIONS COMMISSION and United States of America, Respondents,

T–Mobile; et al., Respondents–Intervenors.

No. 05–71995.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 7, 2013.

Filed Aug. 21, 2013.

Ivan C. Evilsizer, Evilsizer Law Office, Helena, MT, for Petitioners.

Seth Galanter, Morrison & Foerster, LLP, Carl W. Northrop, Esquire, Ray Rutngamlug, Esquire, Paul Hastings Janofsky & Walker, LLP, Lewis Andrew Tollin, Esquire, Wilkinson Barker Knauer, LLP, Washington, DC, Alan Jay Lazarus, Drinker Biddle & Reath, LLP, San Francisco, CA, for Respondents–Intervenors.

John E. Ingle, Esquire, Nandan M. Joshi, Counsel, Federal Communications Commission, Robert B. Nicholson, Esquire, Robert J. Wiggers, DOJ–U.S. Department of Justice, Washington, DC, for Respondents.

Before: GOODWIN, REINHARDT, and BERZON, Circuit Judges.

MEMORANDUM *

Ronan Telephone Company and Hot Springs Telephone Company petition this court to review the FCC's February 24, 2005 Declaratory Ruling and Report and Order (the "Order"). We grant the petition and remand.[1]

1. The Telecommunications Act of 1996 ("TCA") ended local telephone service monopolies and permitted telephone companies "for the first time to compete with each other for local telephone customers." *AT & T Commc'ns of Cal., Inc. v. Pac-West Telecomm, Inc.*, 651 F.3d 980, 982 (9th Cir.2011). For regulatory purposes, the TCA divided local telephone companies into two groups: incumbent local exchange carriers ("ILECs"), the pre-TCA monopoly actors, and competitive local exchange carriers ("CLECs"), the post-TCA market entrants. *Id.*

2. The TCA opened local telephone markets to the new entrants and encouraged competition among ILECs and CLECs through a system that imposed "special obligations on ILECs to mitigate their dominant market position." *Pac-West*, 651 F.3d at 983; *Verizon Md., Inc. v. Pub. Serv. Comm'n*, 535 U.S. 635, 638, 122 S.Ct. 1753, 152 L.Ed.2d 871 (2002). However, Congress also included exceptions directed toward rural communities. Thus, many ILECs could be required to negotiate call-termination rates in good

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. MetroPCS Communications, Inc.'s motion to withdraw as Intervenor is **GRANTED.**

faith and arbitrate rate disputes, preventing them from simply relying on tariffed charges. *See* 47 U.S.C. §§ 251(c)(1), 252. But ILECs and other local telephone companies located in rural communities were specifically permitted to receive exemptions from the TCA's negotiation and arbitration requirement, and they could continue to operate under a tariffed rate regime. *Id.* §§ 153(44), 251(f)(1)(A).

3. Unlike the TCA, the Order includes no exceptions, and instead broadly prohibits all local exchange carriers, including rural carriers, from relying on non-access traffic tariffs. Yet the FCC did not discuss or analyze the effects of eliminating these tariffs among rural local exchange carriers. Although the "scope of review under the arbitrary and capricious standard is narrow and a court is not to substitute its judgment for that of the agency," an agency must still "examine the relevant data and articulate a satisfactory explanation for its action," and must not "fail[ ] to consider an important aspect of the problem." *Motor Vehicle Mfrs. Ass'n of U.S., Inc., v. State Farm Mut. Auto. Ins. Co.,* 463 U.S. 29, 43, 103 S.Ct. 2856, 77 L.Ed.2d 443 (1983) (internal quotation marks omitted). Because the Order does not disclose that the FCC examined the effects of eliminating non-access traffic tariffs for rural local telephone companies and the FCC did not explain its order, we remand for further consideration.

**MOTION TO WITHDRAW AS INTERVENOR GRANTED.**

**PETITION GRANTED and REMANDED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).